*928 PER CURIAM:
John Elam, proceeding pro se, filed a 28 U.S.C. § 2241 petition for a writ of habeas corpus challenging his 322-month total sentence for three convictions related to a 1996 armed robbery. The district court dismissed Elam’s § 2241 petition for lack of subject matter jurisdiction.
Elam appeals. After review of the record and consideration of the parties’ briefs on appeal, we affirm.
I. FACTUAL & PROCEDURAL BACKGROUND
A. Convictions and Sentences in 1998
In October 1996, Elam robbed several victims at a drug store at gunpoint. In 1997, Elam was indicted on: (1) one count of robbery, in violation of 18 U.S.C. § 1951(a) (“Count 1”); (2) one count of using a firearm during and in relation to a crime of violence, in violation of 18 U.S.C. § 924(c) (“Count 2”); and (3) one count of being a felon in possession of a firearm, in violation of 18 U.S.C. § 922(g)(1) (“Count 3”). In 1998, a jury found Elam guilty of all three counts.
The maximum statutory penalties for Elam’s three convictions were (1) 20 years’ imprisonment for Count 1, (2) a mandatory term of 5 years’ imprisonment for Count 2, and (3) life imprisonment for Count 3. Relevant to this appeal, the maximum statutory penalty for Count 3 increased from 10 years’ imprisonment to life imprisonment because the sentencing court found that Elam had four prior state felony convictions that qualified him as an armed career criminal under the Armed Career Criminal Act, 18 U.S.C. § 924(e) (“ACCA”). See 18 U.S.C. § 924(a)(2), (e).
Specifically, Elam’s presentence investigation report (“PSI”) cataloged his extensive prior criminal activity, which yielded a criminal history category of VI. Elam’s prior criminal activity included these Florida state court convictions: (1) two separate 1983 burglary convictions, in violation of Fla. Stat. § 810.02(3); (2) one 1989 conviction for the sale, purchase, or delivery of a controlled substance on or near school property, in violation of Fla. Stat. § 893.13(l)(c); and (3) one 1994 conviction for possession with intent to sell, purchase, manufacture, or deliver cocaine, in violation of Fla. Stat. § 893.13(2)(b).[1] The PSI noted that these four prior felony convictions were predicate offenses that qualified Elam as a career offender under U.S.S.G. § 4B1.1 and an armed career criminal under the ACCA and U.S.S.G. § 4B1.4.
The applicable offense level under the career offender guideline was 32. The applicable offense level under the armed career criminal guideline was 34. Applying the higher applicable offense level,'the PSI determined that Elam’s offense level was 34.
Based on his criminal history category of VI and an offense level of 34, Elam’s mandatory guidelines range was 262 to 327 months’ imprisonment.[2]
Elam, through counsel, objected to the PSI in several ways — both in writing and at his sentencing hearing. But, none of his objections related to his four prior *929 state felony convictions or his classification as an armed career criminal.
On May 29, 1998, the district court sentenced Elam to a total sentence of 822 months’ imprisonment, near the high-end of the guidelines range. This sentence was comprised of 240 months on Count 1; 262 months on Count 3, to run concurrently with the sentence on Count 1; and 60 months on Count 2, to run consecutively to the sentences on Counts 1 and 3.
B. Direct Appeal in 1998
Elam appealed, arguing that the district court erred (1) by denying Elam’s motion to suppress; (2) by denying his motion to sever Count 3 (i.e., being a felon in possession of a firearm); and (3) by admitting certain police testimony. This Court affirmed Elam’s convictions and sentences on August 17,1999.
C. First § 2255 Motion in 2000
In November 2000, Elam filed an original 28 U.S.C. § 2255 motion to vacate, set aside, or correct sentence, in which he argued only that he received ineffective assistance of counsel in ways unrelated to his sentence. On August 7, 2002, the district court denied Elam’s § 2255 motion. Elam did not appeal.
D. Instant § 2241 Petition in 2010
On July 26, 2010, Elam filed his first § 2241 habeas petition for a writ of habeas corpus. This petition is presently before this Court.
In his § 2241 petition, Elam argues that he is “actually, factually, and legally innocent of being an armed career offender” because he does not have the required felonies to qualify for the statutory ACCA sentencing enhancement in 18 U.S.C. § 924(a)(e). Elam acknowledges that he cannot raise these claims in a successive § 2255 motion because (1) he previously filed a § 2255 motion and (2) he does not meet the statutory requirements for filing a second or successive § 2255 motion. See 28 U.S.C. § 2255.
Notwithstanding the statutory bar to filing a second § 2255 motion, Elam argues that the savings clause in § 2255(e) permits him to raise his claims in a § 2241 petition. Specifically, Elam argues that pursuing a remedy under § 2255 at this juncture would be “inadequate or ineffective” within the meaning of § 2255(e)’s savings clause because (1) he “is only allowed to file one original § 2255 motion” and (2) “a successive § 2255 motion does not meet the requirements of [the] issue [in his § 2241 petition] because he is arguing a statutory change in the law,” rather than a constitutional change in law.
In his § 2241 petition, Elam argues that his two separate 1983 state burglary convictions were not violent felonies under the ACCA because (1) no violence occurred, nobody was armed, and nobody was present; (2) he pled guilty to entering the curtilage of a dwelling, rather than the dwelling itself; and (3) the Florida statute under which he pled guilty defined burglary more broadly than generic burglary is defined.
Elam also argues that his 1994 state drug conviction was not a qualifying ACCA predicate offense. In particular, Elam argues that the Florida statute under which he pled guilty covers simple possession; and, therefore, it is unclear whether he committed simple possession or possession with intent to. sell.[3] He also argues that *930 this Florida statute of conviction was ambiguous.
On May 8, 2013, the district court determined that the savings clause of § 2255(e) did not permit Elam to raise his claims in a § 2241 petition. Therefore, the district court concluded that it lacked subject matter jurisdiction to entertain Elam’s § 2241 petition and, thus, dismissed Elam’s petition.
Elam now appeals.[4]
II. DISCUSSION
A federal prisoner who wishes to file a second or successive § 2255 motion must move this Court for an order authorizing the district court to consider such a motion. See 28 U.S.C. § 2255(h) (cross-referencing 28 U.S.C. § 2244). We may grant such authorization only if the proposed motion contains claims premised on either (1) “newly discovered evidence that, if proven and viewed in light of the evidence as a whole, would be sufficient to establish by clear and convincing evidence that no reasonable factfinder would have found the movant guilty of the offense,” or (2) “a new rule of constitutional law, made retroactive to cases on collateral review by the Supreme Court, that was previously unavailable.” Id. Elam acknowledges that his present claims do not satisfy the statutory requirements for filing a second or successive § 2255 motion.
Nevertheless, Elam attempts to attack the imposition of his sentence through a § 2241 habeas petition. He can do so, however, only if the “savings clause” of § 2255(e) opens the portal to relief under § 2241. And, § 2255(e) opens the portal to § 2241 only if “the remedy by [a § 2255] motion is inadequate or ineffective to test the legality of [Elam’s] detention.”[5] 28 U.S.C. § 2255(e); Bryant v. Warden, FCC Coleman-Medium, 738 F.3d 1253, 1262 (11th Cir.2013).
The savings clause in § 2255(e) is a jurisdictional provision. Williams v. Warden, Fed. Bureau of Prisons, 713 F.3d 1332, 1339-40 (11th Cir.2013), cert. denied, — U.S. -, 135 S.Ct. 52, 190 L.Ed.2d 29 (2014). Thus, before the district court has subject matter jurisdiction to review a § 2241 petition, the petitioner must show that the savings clause is satisfied. See id. A hopeful § 2241 petitioner may not argue the merits of his claim until he has “open[ed] the portal” to a § 2241 proceeding by demonstrating that the savings clause applies to his claim. See Wofford v. Scott, 177 F.3d 1236, 1244 n. 3 (11th Cir.1999); see also Williams, 713 F.3d at 1339-40.
Here, based on our binding precedent, Elam has not satisfied any of the requirements to access § 2241 through the savings clause portal in § 2255(e). See Bryant v. Warden, FCC Coleman-Medium, 738 F.3d 1253, 1274 (11th Cir.2013); Williams v. Warden, Fed. Bureau of Prisons, 713 F.3d 1332, 1343 (11th Cir.2013); Wofford v. Scott, 177 F.3d 1236, 1244 (11th Cir.1999).
*931 The district court correctly determined that it lacked subject matter jurisdiction to review Elam’s § 2241 petition on the merits. See Williams, 713 F.3d at 1339-40.[6]
III. CONCLUSION
For the reasons stated above, we affirm the district court’s dismissal of Elam’s § 2241 petition for lack of subject matter jurisdiction under 28 U.S.C. § 2255(e).[7]
AFFIRMED.

. Elam’s prior criminal activity also included these Florida state court convictions: (1) three separate convictions for resisting an officer — in 1988, 1992, and 1993; (2) one 1992 conviction for marijuana possession; and (3) three separate convictions for obstruction of justice — in 1991, 1992, and 1993.

. While the Guidelines are now treat as advisory, the Guidelines were mandatory at the time of Elam’s sentencing in 1998. See United States v. Booker, 543 U.S. 220, 246, 125 S.Ct. 738, 757, 160 L.Ed.2d 621 (2005) (holding that the guidelines must be treated as advisory).

. The government concedes that Elam’s 1993 state drug conviction “might have been treated as only a third-degree felony.” We note that, even without that 1993 conviction, Elam still had three ACCA-qualifying felony convic *930 tions, which were all that the ACCA enhancement required. See 18 U.S.C. § 924(e)(1).

. The availability of habeas relief under 28 U.S.C. § 2241 presents a question of law that we review de novo. See Cook v. Wiley, 208 F.3d 1314, 1317 (11th Cir.2000).

. As noted above, when a prisoner such as Elam previously filed a § 2255 motion to vacate, he must apply for and receive permission from this Court before filing a successive § 2255 motion. 28 U.S.C. §§ 2244(b)(3), 2255(h). These restrictions on successive § 2255 motions, standing alone, do not render that section "inadequate or ineffective” within the meaning of the savings clause. Gilbert v. United States, 640 F.3d 1293, 1308 (11th Cir.2011) (en banc).

. Elam also argues that he was improperly sentenced as a career offender. However, when sentencing Elam, the district court relied on the armed career criminal guideline, not the career offender guideline. Because the district court did not rely on the career offender guideline in sentencing Elam, we need not entertain Elam’s arguments as to that issue.

. Because we lack subject matter jurisdiction, we do not address the government's procedural default arguments.